Form 1-1

# UNITED STATES COURT OF INTERNATIONAL TRADE

FORM 1

BELNICK, LLC

        Plaintiff,

v.

UNITED STATES,

        Defendant.

**SUMMONS**

Court No. 23-00074

TO: The Attorney General and the Secretary of Homeland Security:

**PLEASE TAKE NOTICE** that a civil action has been commenced pursuant to 28 U.S.C. § 1581(a) to contest denial of the protest specified below (and the protests listed in the attached schedule).

/s/ Mario Toscano
Clerk of the Court

## PROTEST

| | |
|---|---|
| Port(s) of Entry: Savannah, Mobile, Memphis, LA/Long Beach, etc. | Center (if known): Consumer Products & Mass Merchandising (CEE 008) |
| Protest Number: See schedule at Form I-3 | Date Protest Filed: See schedule at Form I-3 |
| Importer: Belnick, LLC | Date Protest Denied: See schedule at Form I-3 |
| Category of Merchandise: seats, metal or wood frame | |

### ENTRIES INVOLVED IN ABOVE PROTEST

| Entry Number | Date of Entry | Date of Liquidation | Entry Number | Date of Entry | Date of Liquidation |
|---|---|---|---|---|---|
| See schedule Form I-3 | | | | | |
| | | | | | |
| | | | | | |

Mark K. Neville, Jr., Esq.
International Trade Counsellors
7061 Mill Run Circle
Naples, FL 34109 tel. 239-631-6875
mkneville@itctradelaw.com

Name, Address, Telephone Number and E-mail Address of Plaintiff's Attorney

Form 1-2

## CONTESTED ADMINISTRATIVE DECISION

### Appraised Value of Merchandise

|  | Statutory Basis | Statement of Value |
|---|---|---|
| Appraised: |  |  |
| Protest Claim: |  |  |

### Classification, Rate or Amount

| Merchandise | Assessed | | Protest Claim | |
|---|---|---|---|---|
|  | Tariff Classification | Rate | Tariff Classification | Rate |
| seats, metal or wood frame | 9401.30, 9401.61, 9401.69, 9401.71, 9401.79, 9401.80 AND 9903.88.04 | Free<br><br>10% and 25% | 9401.61.4031 and 9903.88.46 (130); 9401.71.0031 and 9903.88.46 (133); 9401.79.0050 and 9903.88.46 (135) | Free<br><br>Free |

### Other

State Specifically the Decision [as Described in 19 U.S.C. § 1514(a)] and the Protest Claim: Liquidation with assessment of Section 301 tariffs

The issue which was common to all such denied protests: Eligibility for exclusion from Section 301 tariffs

Every denied protest included in this civil action was filed by the same above-named importer, or person authorized under 19 U.S.C. § 1514(c)(2). The category of merchandise specified above was involved in each entry of merchandise included in every such denied protest. The issue or issues stated above were common to all such denied protests. All such protests were filed and denied as prescribed by law. All liquidated duties, charges or exactions have been paid.

_____
Signature of Plaintiff's Attorney

April 3, 2023
_____
Date

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 160120103136 | 6/19/2020 | 10/11/2022 | 93U00761453 | 5/31/2019 | 4/24/2020 | 1601 |
| 160120103137 | 6/19/2020 | 10/14/2022 | 93U00761461 | 5/31/2019 | 4/24/2020 | 1601 |
| 160120103138 | 6/19/2020 | 10/14/2022 | 93U00761420 | 5/31/2019 | 4/24/2020 | 1601 |
| 160120103139 | 6/19/2020 | 10/14/2022 | 93U00761438 | 5/31/2019 | 4/24/2020 | 1601 |
| 160120103140 | 6/19/2020 | 10/14/2022 | 93U00761446 | 5/31/2019 | 4/24/2020 | 1601 |
| 170320105998 | 5/11/2020 | 7/1/2022 | 93U00692054 | 1/7/2019 | 11/29/2019 | 1703 |
| 170320105999 | 5/11/2020 | 7/1/2022 | 93U00692153 | 1/13/2019 | 11/22/2019 | 1703 |
| 170320106000 | 5/11/2020 | 7/1/2022 | 93U00692518 | 1/2/2019 | 11/22/2019 | 1703 |
| 170320106034 | 5/11/2020 | 7/1/2022 | 93U00694472 | 1/11/2019 | 12/6/2019 | 1703 |
| 170320106035 | 5/11/2020 | 10/11/2022 | 93U00698168 | 1/20/2019 | 12/13/2019 | 1703 |
| 170320106036 | 5/11/2020 | 10/11/2022 | 93U00698085 | 1/18/2019 | 12/13/2019 | 1703 |
| 170320106037 | 5/11/2020 | 10/11/2022 | 93U00700113 | 1/21/2019 | 12/13/2019 | 1703 |
| 170320106039 | 5/11/2020 | 10/11/2022 | 93U00705583 | 1/30/2019 | 12/20/2019 | 1703 |
| 170320106044 | 5/12/2020 | 10/11/2022 | 93U00711508 | 2/14/2019 | 1/10/2020 | 1703 |
| 170320106045 | 5/12/2020 | 10/11/2022 | 93U00711987 | 2/15/2019 | 1/10/2020 | 1703 |
| 170320106046 | 5/12/2020 | 10/12/2022 | 93U00711961 | 2/13/2019 | 1/10/2020 | 1703 |
| 170320106060 | 5/12/2020 | 10/11/2022 | 93U00718537 | 3/4/2019 | 1/24/2020 | 1703 |
| 170320106062 | 5/12/2020 | 10/11/2022 | 93U00718974 | 3/3/2019 | 1/24/2020 | 1703 |
| 170320106075 | 5/12/2020 | 10/11/2022 | 93U00721119 | 3/6/2019 | 1/24/2020 | 1703 |
| 170320106085 | 5/12/2020 | 10/11/2022 | 93U00728056 | 4/2/2019 | 2/21/2020 | 1703 |
| 170320106086 | 5/12/2020 | 10/11/2022 | 93U00728064 | 4/2/2019 | 2/21/2020 | 1703 |
| 170320106092 | 5/12/2020 | 10/11/2022 | 93U00720160 | 3/9/2019 | 1/31/2020 | 1703 |
| 170320106094 | 5/12/2020 | 10/11/2022 | 93U00738675 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320106146 | 5/13/2020 | 10/11/2022 | 93U00744368 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320106164 | 5/13/2020 | 10/11/2022 | 93U00744640 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320106165 | 5/13/2020 | 10/11/2022 | 93U00744673 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320106166 | 5/13/2020 | 10/11/2022 | 93U00744699 | 4/30/2019 | 3/20/2020 | 1703 |
| 170320106168 | 5/13/2020 | 10/11/2022 | 93U00749706 | 5/14/2019 | 4/3/2020 | 1703 |
| 170320106170 | 5/13/2020 | 10/11/2022 | 93U00751165 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320106172 | 5/13/2020 | 10/11/2022 | 93U00753302 | 5/18/2019 | 4/10/2020 | 1703 |
| 170320106174 | 5/13/2020 | 10/11/2022 | 93U00754136 | 5/21/2019 | 4/10/2020 | 1703 |
| 170320106176 | 5/14/2020 | 10/11/2022 | 93U00757535 | 5/28/2019 | 4/17/2020 | 1703 |
| 170320106177 | 5/14/2020 | 10/11/2022 | 93U00761487 | 6/1/2019 | 4/24/2020 | 1703 |
| 170320106178 | 5/14/2020 | 10/11/2022 | 93U00768821 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320106179 | 5/14/2020 | 10/11/2022 | 93U00768839 | 6/13/2019 | 5/8/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320106181 | 5/14/2020 | 10/11/2022 | 93U00768847 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320106951 | 6/10/2020 | 10/11/2022 | 93U00702549 | 2/1/2019 | 12/27/2019 | 1703 |
| 170320106955 | 6/10/2020 | 10/11/2022 | 93U00700477 | 1/22/2019 | 12/13/2019 | 1703 |
| 170320106958 | 6/10/2020 | 10/11/2022 | 93U00700501 | 1/23/2019 | 12/13/2019 | 1703 |
| 170320107015 | 6/11/2020 | 10/11/2022 | 93U00699109 | 1/25/2019 | 12/20/2019 | 1703 |
| 170320107016 | 6/11/2020 | 10/11/2022 | 93U00699083 | 1/25/2019 | 12/20/2019 | 1703 |
| 170320107075 | 6/12/2020 | 10/11/2022 | 93U00705823 | 1/30/2019 | 12/20/2019 | 1703 |
| 170320107077 | 6/12/2020 | 10/11/2022 | 93U00705633 | 1/30/2019 | 12/20/2019 | 1703 |
| 170320107079 | 6/12/2020 | 10/11/2022 | 93U00705591 | 1/30/2019 | 12/20/2019 | 1703 |
| 170320107093 | 6/12/2020 | 10/11/2022 | 93U00707456 | 2/5/2019 | 12/27/2019 | 1703 |
| 170320107097 | 6/12/2020 | 10/11/2022 | 93U00708686 | 2/6/2019 | 12/27/2019 | 1703 |
| 170320107100 | 6/12/2020 | 10/11/2022 | 93U00708827 | 2/6/2019 | 12/27/2019 | 1703 |
| 170320107109 | 6/12/2020 | 10/11/2022 | 93U00711482 | 2/14/2019 | 1/10/2020 | 1703 |
| 170320107111 | 6/12/2020 | 10/11/2022 | 93U00711466 | 2/14/2019 | 1/10/2020 | 1703 |
| 170320107112 | 6/12/2020 | 10/11/2022 | 93U00711474 | 2/14/2019 | 1/10/2020 | 1703 |
| 170320107113 | 6/12/2020 | 10/11/2022 | 93U00711995 | 2/13/2019 | 1/10/2020 | 1703 |
| 170320107114 | 6/12/2020 | 10/11/2022 | 93U00711565 | 2/13/2019 | 1/10/2020 | 1703 |
| 170320107115 | 6/12/2020 | 10/11/2022 | 93U00711391 | 2/13/2019 | 1/10/2020 | 1703 |
| 170320107124 | 6/12/2020 | 10/11/2022 | 93U00718040 | 2/23/2019 | 1/17/2020 | 1703 |
| 170320107126 | 6/12/2020 | 10/11/2022 | 93U00718073 | 2/23/2019 | 1/17/2020 | 1703 |
| 170320107129 | 6/12/2020 | 10/12/2022 | 93U00711946 | 2/15/2019 | 1/10/2020 | 1703 |
| 170320107130 | 6/12/2020 | 10/12/2022 | 93U00715236 | 2/18/2019 | 1/10/2020 | 1703 |
| 170320107131 | 6/12/2020 | 10/12/2022 | 93U00715228 | 2/18/2019 | 1/10/2020 | 1703 |
| 170320107133 | 6/12/2020 | 10/12/2022 | 93U00715244 | 2/18/2019 | 1/10/2020 | 1703 |
| 170320107135 | 6/12/2020 | 10/12/2022 | 93U00716275 | 2/21/2019 | 1/17/2020 | 1703 |
| 170320107143 | 6/12/2020 | 10/12/2022 | 93U00717695 | 2/23/2019 | 1/17/2020 | 1703 |
| 170320107175 | 6/14/2020 | 10/11/2022 | 93U00699091 | 1/25/2019 | 12/20/2019 | 1703 |
| 170320107193 | 6/15/2020 | 10/11/2022 | 93U00715210 | 2/18/2019 | 1/10/2020 | 1703 |
| 170320107203 | 6/15/2020 | 10/11/2022 | 93U00719170 | 3/1/2019 | 1/24/2020 | 1703 |
| 170320107208 | 6/15/2020 | 10/11/2022 | 93U00718206 | 2/28/2019 | 1/24/2020 | 1703 |
| 170320107216 | 6/15/2020 | 10/11/2022 | 93U00718388 | 2/28/2019 | 1/24/2020 | 1703 |
| 170320107239 | 6/16/2020 | 10/11/2022 | 93U00720996 | 3/9/2019 | 1/31/2020 | 1703 |
| 170320107240 | 6/16/2020 | 10/11/2022 | 93U00721036 | 3/6/2019 | 1/24/2020 | 1703 |
| 170320107243 | 6/16/2020 | 10/11/2022 | 93U00721325 | 3/10/2019 | 1/31/2020 | 1703 |
| 170320107244 | 6/16/2020 | 10/11/2022 | 93U00721101 | 3/6/2019 | 1/24/2020 | 1703 |
| 170320107245 | 6/16/2020 | 10/11/2022 | 93U00718198 | 2/28/2019 | 1/24/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320107246 | 6/16/2020 | 10/11/2022 | 93U00721317 | 3/10/2019 | 1/31/2020 | 1703 |
| 170320107249 | 6/16/2020 | 10/11/2022 | 93U00722976 | 3/18/2019 | 2/7/2020 | 1703 |
| 170320107250 | 6/16/2020 | 10/11/2022 | 93U00725060 | 3/21/2019 | 2/14/2020 | 1703 |
| 170320107251 | 6/16/2020 | 10/11/2022 | 93U00723677 | 3/18/2019 | 2/7/2020 | 1703 |
| 170320107252 | 6/16/2020 | 10/11/2022 | 93U00726563 | 3/28/2019 | 2/21/2020 | 1703 |
| 170320107254 | 6/16/2020 | 10/11/2022 | 93U00726597 | 3/28/2019 | 2/21/2020 | 1703 |
| 170320107255 | 6/16/2020 | 10/11/2022 | 93U00726605 | 3/27/2019 | 2/14/2020 | 1703 |
| 170320107257 | 6/16/2020 | 10/11/2022 | 93U00726613 | 3/27/2019 | 2/14/2020 | 1703 |
| 170320107258 | 6/16/2020 | 10/11/2022 | 93U00727058 | 4/17/2019 | 2/14/2020 | 1703 |
| 170320107259 | 6/16/2020 | 10/11/2022 | 93U00725458 | 3/27/2019 | 2/14/2020 | 1703 |
| 170320107261 | 6/16/2020 | 10/11/2022 | 93U00729039 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107263 | 6/16/2020 | 10/11/2022 | 93U00726969 | 3/27/2019 | 2/14/2020 | 1703 |
| 170320107264 | 6/16/2020 | 10/11/2022 | 93U00727066 | 4/1/2019 | 2/21/2020 | 1703 |
| 170320107266 | 6/16/2020 | 10/11/2022 | 93U00725474 | 3/27/2019 | 2/14/2020 | 1703 |
| 170320107273 | 6/16/2020 | 10/11/2022 | 93U00730060 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107274 | 6/16/2020 | 10/11/2022 | 93U00729492 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107275 | 6/16/2020 | 10/11/2022 | 93U00729534 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107278 | 6/16/2020 | 10/11/2022 | 93U00729054 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107279 | 6/16/2020 | 10/11/2022 | 93U00729500 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107285 | 6/16/2020 | 10/11/2022 | 93U00732934 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107286 | 6/16/2020 | 10/11/2022 | 93U00733221 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107287 | 6/16/2020 | 10/11/2022 | 93U00733718 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107288 | 6/16/2020 | 10/11/2022 | 93U00733742 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107289 | 6/16/2020 | 10/11/2022 | 93U00732892 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107291 | 6/16/2020 | 10/11/2022 | 93U00731407 | 4/22/2019 | 3/13/2020 | 1703 |
| 170320107293 | 6/16/2020 | 10/11/2022 | 93U00738089 | 4/20/2019 | 3/13/2020 | 1703 |
| 170320107294 | 6/16/2020 | 10/11/2022 | 93U00732967 | 4/19/2019 | 3/13/2020 | 1703 |
| 170320107296 | 6/16/2020 | 10/11/2022 | 93U00732975 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107297 | 6/16/2020 | 10/11/2022 | 93U00733239 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107301 | 6/16/2020 | 10/11/2022 | 93U00733247 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320107302 | 6/16/2020 | 10/11/2022 | 93U00731415 | 4/19/2019 | 3/13/2020 | 1703 |
| 170320107303 | 6/16/2020 | 10/11/2022 | 93U00733726 | 4/19/2019 | 3/13/2020 | 1703 |
| 170320107305 | 6/16/2020 | 10/11/2022 | 93U00741851 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107309 | 6/16/2020 | 10/11/2022 | 93U00733940 | 4/12/2019 | 3/6/2020 | 1703 |
| 170320107313 | 6/16/2020 | 10/12/2022 | 93U00737024 | 4/17/2019 | 3/6/2020 | 1703 |
| 170320107316 | 6/16/2020 | 10/12/2022 | 93U00733288 | 4/18/2019 | 3/13/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320107319 | 6/16/2020 | 10/12/2022 | 93U00737172 | 4/22/2019 | 3/13/2020 | 1703 |
| 170320107327 | 6/16/2020 | 10/12/2022 | 93U00740531 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320107329 | 6/16/2020 | 10/12/2022 | 93U00742024 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107330 | 6/16/2020 | 10/12/2022 | 93U00742065 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107331 | 6/16/2020 | 10/12/2022 | 93U00735267 | 4/15/2019 | 3/6/2020 | 1703 |
| 170320107332 | 6/16/2020 | 10/12/2022 | 93U00740416 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320107333 | 6/16/2020 | 10/12/2022 | 93U00735275 | 4/17/2019 | 3/6/2020 | 1703 |
| 170320107335 | 6/16/2020 | 10/12/2022 | 93U00738105 | 4/25/2019 | 3/20/2020 | 1703 |
| 170320107343 | 6/17/2020 | 10/11/2022 | 93U00735291 | 4/15/2019 | 3/6/2020 | 1703 |
| 170320107344 | 6/17/2020 | 10/11/2022 | 93U00737230 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107345 | 6/17/2020 | 10/11/2022 | 93U00734096 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107346 | 6/17/2020 | 10/11/2022 | 93U00737008 | 4/17/2019 | 3/6/2020 | 1703 |
| 170320107347 | 6/17/2020 | 10/11/2022 | 93U00735317 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107349 | 6/17/2020 | 10/11/2022 | 93U00737065 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107350 | 6/17/2020 | 10/11/2022 | 93U00741844 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107351 | 6/17/2020 | 10/11/2022 | 93U00742057 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107352 | 6/17/2020 | 10/11/2022 | 93U00742040 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107353 | 6/17/2020 | 10/11/2022 | 93U00742081 | 4/27/2019 | 3/20/2020 | 1703 |
| 170320107355 | 6/17/2020 | 10/11/2022 | 93U00736018 | 4/25/2019 | 3/20/2020 | 1703 |
| 170320107356 | 6/17/2020 | 10/11/2022 | 93U00736026 | 4/17/2019 | 3/6/2020 | 1703 |
| 170320107359 | 6/17/2020 | 10/11/2022 | 93U00737263 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107361 | 6/17/2020 | 10/11/2022 | 93U00737131 | 4/22/2019 | 3/13/2020 | 1703 |
| 170320107365 | 6/17/2020 | 10/11/2022 | 93U00738683 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320107366 | 6/17/2020 | 10/11/2022 | 93U00738097 | 4/23/2019 | 3/13/2020 | 1703 |
| 170320107368 | 6/17/2020 | 10/11/2022 | 93U00738113 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320107371 | 6/17/2020 | 10/11/2022 | 93U00738121 | 4/23/2019 | 3/13/2020 | 1703 |
| 170320107372 | 6/17/2020 | 10/11/2022 | 93U00740390 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320107373 | 6/17/2020 | 10/11/2022 | 93U00744657 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320107375 | 6/17/2020 | 10/11/2022 | 93U00740432 | 4/30/2019 | 3/20/2020 | 1703 |
| 170320107376 | 6/17/2020 | 10/11/2022 | 93U00741117 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320107378 | 6/17/2020 | 10/11/2022 | 93U00744459 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320107379 | 6/17/2020 | 10/11/2022 | 93U00738642 | 4/30/2019 | 3/20/2020 | 1703 |
| 170320107381 | 6/17/2020 | 10/11/2022 | 93U00742610 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320107382 | 6/17/2020 | 10/11/2022 | 93U00744228 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320107388 | 6/17/2020 | 10/11/2022 | 93U00744624 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320107390 | 6/17/2020 | 10/11/2022 | 93U00742628 | 5/1/2019 | 3/20/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320107393 | 6/17/2020 | 10/11/2022 | 93U00741869 | 4/30/2019 | 3/20/2020 | 1703 |
| 170320107394 | 6/17/2020 | 10/11/2022 | 93U00744632 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320107395 | 6/17/2020 | 10/11/2022 | 93U00744616 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320107397 | 6/17/2020 | 10/11/2022 | 93U00741893 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320107402 | 6/17/2020 | 10/11/2022 | 93U00744426 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320107406 | 6/17/2020 | 10/11/2022 | 93U00745332 | 5/7/2019 | 3/27/2020 | 1703 |
| 170320107418 | 6/17/2020 | 10/11/2022 | 93U00745340 | 5/7/2019 | 3/27/2020 | 1703 |
| 170320107420 | 6/17/2020 | 10/11/2022 | 93U00748609 | 5/11/2019 | 4/3/2020 | 1703 |
| 170320107422 | 6/17/2020 | 10/11/2022 | 93U00748856 | 5/11/2019 | 4/3/2020 | 1703 |
| 170320107431 | 6/17/2020 | 10/11/2022 | 93U00748849 | 5/11/2019 | 4/3/2020 | 1703 |
| 170320107432 | 6/17/2020 | 10/11/2022 | 93U00748831 | 5/11/2019 | 4/3/2020 | 1703 |
| 170320107435 | 6/17/2020 | 10/11/2022 | 93U00753211 | 5/18/2019 | 4/10/2020 | 1703 |
| 170320107437 | 6/17/2020 | 10/11/2022 | 93U00753187 | 5/18/2019 | 4/10/2020 | 1703 |
| 170320107483 | 6/18/2020 | 10/14/2022 | 93U00753195 | 5/18/2019 | 4/10/2020 | 1703 |
| 170320107485 | 6/18/2020 | 10/14/2022 | 93U00757055 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107486 | 6/18/2020 | 10/14/2022 | 93U00757063 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107487 | 6/18/2020 | 10/14/2022 | 93U00753179 | 5/18/2019 | 4/10/2020 | 1703 |
| 170320107489 | 6/18/2020 | 10/14/2022 | 93U00750415 | 5/14/2019 | 4/3/2020 | 1703 |
| 170320107492 | 6/18/2020 | 10/14/2022 | 93U00751025 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320107504 | 6/18/2020 | 10/14/2022 | 93U00751355 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320107506 | 6/18/2020 | 10/14/2022 | 93U00751348 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320107508 | 6/18/2020 | 10/14/2022 | 93U00751322 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320107510 | 6/18/2020 | 10/14/2022 | 93U00751033 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320107511 | 6/18/2020 | 10/14/2022 | 93U00757048 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107515 | 6/19/2020 | 10/14/2022 | 93U00751140 | 5/13/2019 | 4/3/2020 | 1703 |
| 170320107516 | 6/19/2020 | 10/11/2022 | 93U00749672 | 5/14/2019 | 4/3/2020 | 1703 |
| 170320107517 | 6/19/2020 | 10/11/2022 | 93U00757030 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107518 | 6/19/2020 | 10/11/2022 | 93U00757006 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107519 | 6/19/2020 | 10/11/2022 | 93U00756990 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107520 | 6/19/2020 | 10/11/2022 | 93U00750324 | 5/15/2019 | 4/3/2020 | 1703 |
| 170320107522 | 6/19/2020 | 10/11/2022 | 93U00755562 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320107523 | 6/19/2020 | 10/11/2022 | 93U00750381 | 5/15/2019 | 4/3/2020 | 1703 |
| 170320107524 | 6/19/2020 | 10/11/2022 | 93U00752478 | 5/15/2019 | 4/3/2020 | 1703 |
| 170320107526 | 6/19/2020 | 10/11/2022 | 93U00755588 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320107527 | 6/19/2020 | 10/11/2022 | 93U00750399 | 5/15/2019 | 4/3/2020 | 1703 |
| 170320107528 | 6/19/2020 | 10/11/2022 | 93U00752486 | 5/15/2019 | 4/3/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320107529 | 6/19/2020 | 10/11/2022 | 93U00752494 | 5/15/2019 | 4/3/2020 | 1703 |
| 170320107535 | 6/19/2020 | 10/11/2022 | 93U00754656 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320107542 | 6/19/2020 | 10/11/2022 | 93U00760885 | 5/29/2019 | 4/17/2020 | 1703 |
| 170320107546 | 6/19/2020 | 10/14/2022 | 93U00776022 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320107548 | 6/19/2020 | 10/14/2022 | 93U00754185 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320107551 | 6/19/2020 | 10/14/2022 | 93U00754110 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320107553 | 6/19/2020 | 10/14/2022 | 93U00753245 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320107554 | 6/19/2020 | 10/14/2022 | 93U00757519 | 5/27/2019 | 4/17/2020 | 1703 |
| 170320107556 | 6/19/2020 | 10/14/2022 | 93U00750373 | 5/14/2019 | 4/3/2020 | 1703 |
| 170320107557 | 6/19/2020 | 10/14/2022 | 93U00750365 | 5/14/2019 | 4/3/2020 | 1703 |
| 170320107566 | 6/19/2020 | 10/13/2022 | 93U00757477 | 5/27/2019 | 4/17/2020 | 1703 |
| 170320107567 | 6/19/2020 | 10/13/2022 | 93U00757485 | 5/27/2019 | 4/17/2020 | 1703 |
| 170320107568 | 6/19/2020 | 10/13/2022 | 93U00757493 | 5/27/2019 | 4/17/2020 | 1703 |
| 170320107571 | 6/19/2020 | 10/13/2022 | 93U00757501 | 5/27/2019 | 4/17/2020 | 1703 |
| 170320107573 | 6/19/2020 | 10/13/2022 | 93U00757543 | 5/28/2019 | 4/17/2020 | 1703 |
| 170320107574 | 6/19/2020 | 10/13/2022 | 93U00757105 | 5/28/2019 | 4/17/2020 | 1703 |
| 170320107575 | 6/19/2020 | 10/13/2022 | 93U00766601 | 6/9/2019 | 5/1/2020 | 1703 |
| 170320107588 | 6/19/2020 | 10/13/2022 | 93U00766635 | 6/9/2019 | 5/1/2020 | 1703 |
| 170320107590 | 6/19/2020 | 10/13/2022 | 93U00766627 | 6/9/2019 | 5/1/2020 | 1703 |
| 170320107591 | 6/19/2020 | 10/13/2022 | 93U00766643 | 6/9/2019 | 5/1/2020 | 1703 |
| 170320107597 | 6/19/2020 | 10/13/2022 | 93U00768698 | 6/16/2019 | 5/8/2020 | 1703 |
| 170320107599 | 6/19/2020 | 10/13/2022 | 93U00768680 | 6/16/2019 | 5/8/2020 | 1703 |
| 170320107603 | 6/19/2020 | 10/13/2022 | 93U00763582 | 6/5/2019 | 4/24/2020 | 1703 |
| 170320107603 | 6/19/2020 | 10/13/2022 | 93U00763608 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320107603 | 6/19/2020 | 10/13/2022 | 93U00763624 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320107605 | 6/19/2020 | 10/13/2022 | 93U00720186 | 3/9/2019 | 1/31/2020 | 1703 |
| 170320107608 | 6/19/2020 | 10/13/2022 | 93U00763632 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320107612 | 6/20/2020 | 10/11/2022 | 93U00768573 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107615 | 6/20/2020 | 10/14/2022 | 93U00764317 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320107616 | 6/20/2020 | 10/14/2022 | 93U00767344 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107618 | 6/20/2020 | 10/14/2022 | 93U00763657 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320107619 | 6/20/2020 | 10/14/2022 | 93U00774027 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320107620 | 6/20/2020 | 10/14/2022 | 93U00771890 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320107621 | 6/20/2020 | 10/14/2022 | 93U00761693 | 6/4/2019 | 4/24/2020 | 1703 |
| 170320107622 | 6/20/2020 | 10/14/2022 | 93U00772732 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320107623 | 6/20/2020 | 10/14/2022 | 93U00768706 | 6/13/2019 | 5/8/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320107624 | 6/20/2020 | 10/14/2022 | 93U00764507 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320107625 | 6/20/2020 | 10/14/2022 | 93U00768839 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107627 | 6/20/2020 | 10/14/2022 | 93U00768623 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107629 | 6/20/2020 | 10/14/2022 | 93U00768813 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107630 | 6/20/2020 | 10/14/2022 | 93U00768805 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107634 | 6/20/2020 | 10/14/2022 | 93U00770801 | 6/20/2019 | 9/11/2020 | 1703 |
| 170320107636 | 6/20/2020 | 10/14/2022 | 93U00772559 | 6/23/2019 | 5/15/2020 | 1703 |
| 170320107637 | 6/20/2020 | 10/14/2022 | 93U00771882 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320107638 | 6/20/2020 | 10/14/2022 | 93U00768581 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320107639 | 6/20/2020 | 10/14/2022 | 93U00770777 | 6/15/2019 | 5/8/2020 | 1703 |
| 170320107640 | 6/20/2020 | 10/14/2022 | 93U00771932 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320107641 | 6/20/2020 | 10/14/2022 | 93U00771924 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320107642 | 6/20/2020 | 10/14/2022 | 93U00772740 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320107644 | 6/20/2020 | 10/14/2022 | 93U00776964 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320107645 | 6/20/2020 | 10/14/2022 | 93U00774795 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320107646 | 6/20/2020 | 10/14/2022 | 93U00775081 | 6/23/2019 | 5/15/2020 | 1703 |
| 170320107647 | 6/20/2020 | 10/14/2022 | 93U00775040 | 6/23/2019 | 5/15/2020 | 1703 |
| 170320107650 | 6/20/2020 | 10/14/2022 | 93U00776030 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320107651 | 6/20/2020 | 10/14/2022 | 93U00776337 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320107659 | 6/22/2020 | 10/14/2022 | 93U00733684 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320107661 | 6/22/2020 | 10/14/2022 | 93U00730078 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107663 | 6/22/2020 | 10/14/2022 | 93U00735994 | 4/22/2019 | 3/13/2020 | 1703 |
| 170320107664 | 6/22/2020 | 10/14/2022 | 93U00738063 | 4/23/2019 | 3/13/2020 | 1703 |
| 170320107666 | 6/22/2020 | 10/14/2022 | 93U00741109 | 4/29/2019 | 3/20/2020 | 1703 |
| 170320107669 | 6/22/2020 | 10/14/2022 | 93U00744467 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320107670 | 6/22/2020 | 10/14/2022 | 93U00741877 | 4/30/2019 | 3/20/2020 | 1703 |
| 170320107674 | 6/22/2020 | 10/14/2022 | 93U00757014 | 5/25/2019 | 4/17/2020 | 1703 |
| 170320107675 | 6/22/2020 | 10/14/2022 | 93U00757527 | 5/28/2019 | 4/17/2020 | 1703 |
| 170320107676 | 6/22/2020 | 10/14/2022 | 93U00756412 | 5/31/2019 | 4/24/2020 | 1703 |
| 170320107678 | 6/22/2020 | 10/14/2022 | 93U00761271 | 5/29/2019 | 4/17/2020 | 1703 |
| 170320107679 | 6/22/2020 | 10/14/2022 | 93U00761263 | 5/29/2019 | 4/17/2020 | 1703 |
| 170320107681 | 6/22/2020 | 10/14/2022 | 93U00772575 | 6/23/2019 | 5/15/2020 | 1703 |
| 170320107686 | 6/22/2020 | 10/14/2022 | 93U00774928 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320107769 | 6/24/2020 | 10/14/2022 | 93U00711615 | 2/13/2019 | 1/10/2020 | 1703 |
| 170320107780 | 6/24/2020 | 10/14/2022 | 93U00729526 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320107781 | 6/24/2020 | 10/14/2022 | 93U00729518 | 4/3/2019 | 2/21/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
| --- | --- | --- | --- | --- | --- | --- |
| 170320107794 | 6/24/2020 | 10/14/2022 | 93U00747718 | 5/7/2019 | 3/27/2020 | 1703 |
| 170320107847 | 6/25/2020 | 10/14/2022 | 93U00774043 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320107848 | 6/25/2020 | 10/14/2022 | 93U00777319 | 7/7/2019 | 5/29/2020 | 1703 |
| 170320108021 | 7/1/2020 | 10/14/2022 | 93U00768540 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320108023 | 7/1/2020 | 10/14/2022 | 93U00734062 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320108053 | 7/1/2020 | 10/14/2022 | 93U00737255 | 4/18/2019 | 3/13/2020 | 1703 |
| 170320108055 | 7/2/2020 | 10/14/2022 | 93U00772773 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108082 | 7/2/2020 | 10/14/2022 | FT920000609 | 7/12/2019 | 6/5/2020 | 1703 |
| 170320108083 | 7/2/2020 | 10/14/2022 | FT920000617 | 7/12/2019 | 6/5/2020 | 1703 |
| 170320108084 | 7/2/2020 | 10/14/2022 | FT920000781 | 7/20/2019 | 6/12/2020 | 1703 |
| 170320108085 | 7/2/2020 | 10/14/2022 | FT920000799 | 7/20/2019 | 6/12/2020 | 1703 |
| 170320108086 | 7/2/2020 | 10/14/2022 | FT920000922 | 7/18/2019 | 6/12/2020 | 1703 |
| 170320108090 | 7/2/2020 | 10/14/2022 | FT920000963 | 7/9/2019 | 6/5/2020 | 1703 |
| 170320108091 | 7/2/2020 | 10/14/2022 | FT920000294 | 7/9/2019 | 6/5/2020 | 1703 |
| 170320108092 | 7/2/2020 | 10/14/2022 | FT920000385 | 7/10/2019 | 6/5/2020 | 1703 |
| 170320108095 | 7/2/2020 | 10/14/2022 | FT920000435 | 7/9/2019 | 6/5/2020 | 1703 |
| 170320108096 | 7/2/2020 | 10/14/2022 | FT920000773 | 7/17/2019 | 6/12/2020 | 1703 |
| 170320108099 | 7/2/2020 | 10/14/2022 | FT920000872 | 7/18/2019 | 6/12/2020 | 1703 |
| 170320108100 | 7/2/2020 | 10/14/2022 | FT920000880 | 7/18/2019 | 6/12/2020 | 1703 |
| 170320108101 | 7/2/2020 | 10/14/2022 | FT920000898 | 7/11/2019 | 6/5/2020 | 1703 |
| 170320108154 | 7/6/2020 | 10/14/2022 | 93U00711524 | 2/13/2019 | 1/10/2020 | 1703 |
| 170320108181 | 7/7/2020 | 10/14/2022 | 93U00764754 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320108182 | 7/7/2020 | 10/14/2022 | 93U00725011 | 3/20/2019 | 2/7/2020 | 1703 |
| 170320108184 | 7/7/2020 | 10/14/2022 | 93U00761966 | 6/4/2019 | 4/24/2020 | 1703 |
| 170320108186 | 7/7/2020 | 10/14/2022 | 93U00720954 | 3/9/2019 | 1/31/2020 | 1703 |
| 170320108187 | 7/7/2020 | 10/14/2022 | 93U00720988 | 3/9/2019 | 1/31/2020 | 1703 |
| 170320108190 | 7/7/2020 | 10/14/2022 | 93U00719394 | 3/9/2019 | 1/31/2020 | 1703 |
| 170320108212 | 7/7/2020 | 10/14/2022 | 93U00719022 | 3/3/2019 | 1/24/2020 | 1703 |
| 170320108214 | 7/7/2020 | 10/14/2022 | 93U00730102 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320108215 | 7/7/2020 | 10/14/2022 | 93U00739509 | 4/24/2019 | 3/13/2020 | 1703 |
| 170320108251 | 7/8/2020 | 10/14/2022 | 93U00712944 | 2/25/2019 | 1/17/2020 | 1703 |
| 170320108253 | 7/8/2020 | 10/14/2022 | 93U00712977 | 2/25/2019 | 1/17/2020 | 1703 |
| 170320108255 | 7/8/2020 | 10/14/2022 | 93U00730086 | 4/6/2019 | 2/28/2020 | 1703 |
| 170320108270 | 7/8/2020 | 10/14/2022 | 93U00731597 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320108271 | 7/8/2020 | 10/14/2022 | 93U00734088 | 4/11/2019 | 3/6/2020 | 1703 |
| 170320108272 | 7/8/2020 | 10/14/2022 | 93U00727892 | 4/2/2019 | 2/21/2020 | 1703 |

**Form I-3**

## SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320108277 | 7/8/2020 | 10/14/2022 | 93U00737099 | 4/17/2019 | 3/6/2020 | 1703 |
| 170320108279 | 7/8/2020 | 10/14/2022 | 93U00744434 | 5/1/2019 | 3/20/2020 | 1703 |
| 170320108284 | 7/8/2020 | 10/14/2022 | 93U00765835 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320108285 | 7/8/2020 | 10/14/2022 | 93U00770835 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108286 | 7/8/2020 | 10/14/2022 | 93U00764374 | 6/6/2019 | 5/1/2020 | 1703 |
| 170320108289 | 7/8/2020 | 10/14/2022 | 93U00772708 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108350 | 7/10/2020 | 10/14/2022 | 93U00721234 | 3/10/2019 | 1/31/2020 | 1703 |
| 170320108351 | 7/10/2020 | 10/14/2022 | 93U00746033 | 5/4/2019 | 3/27/2020 | 1703 |
| 170320108352 | 7/10/2020 | 10/14/2022 | 93U00721242 | 3/10/2019 | 1/31/2020 | 1703 |
| 170320108353 | 7/10/2020 | 10/14/2022 | 93U00721283 | 3/10/2019 | 1/31/2020 | 1703 |
| 170320108354 | 7/10/2020 | 10/14/2022 | 93U00721309 | 3/10/2019 | 1/31/2020 | 1703 |
| 170320108355 | 7/10/2020 | 10/14/2022 | 93U00772666 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108356 | 7/10/2020 | 10/14/2022 | 93U00761982 | 6/4/2019 | 4/24/2020 | 1703 |
| 170320108362 | 7/10/2020 | 10/14/2022 | 93U00768565 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320108365 | 7/10/2020 | 10/14/2022 | 93U00770819 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108367 | 7/10/2020 | 10/14/2022 | 93U00756388 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320108379 | 7/10/2020 | 10/14/2022 | 93U00716432 | 2/21/2019 | 1/17/2020 | 1703 |
| 170320108380 | 7/10/2020 | 10/14/2022 | 93U00776329 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320108383 | 7/10/2020 | 10/14/2022 | 93U00725029 | 3/20/2019 | 2/7/2020 | 1703 |
| 170320108384 | 7/10/2020 | 10/14/2022 | 93U00726555 | 3/27/2019 | 2/14/2020 | 1703 |
| 170320108385 | 7/10/2020 | 10/14/2022 | 93U00730045 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320108386 | 7/10/2020 | 10/14/2022 | 93U00729450 | 4/3/2019 | 2/21/2020 | 1703 |
| 170320108387 | 7/10/2020 | 10/14/2022 | 93U00718990 | 3/3/2019 | 1/24/2020 | 1703 |
| 170320108388 | 7/10/2020 | 10/14/2022 | 93U00772070 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108390 | 7/10/2020 | 10/14/2022 | 93U00771940 | 6/21/2019 | 5/15/2020 | 1703 |
| 170320108392 | 7/10/2020 | 10/14/2022 | 93U00721085 | 3/6/2019 | 1/24/2020 | 1703 |
| 170320108394 | 7/10/2020 | 10/14/2022 | 93U00765546 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320108395 | 7/10/2020 | 10/14/2022 | 93U00774910 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320108400 | 7/10/2020 | 10/14/2022 | 93U00775024 | 6/23/2019 | 5/15/2020 | 1703 |
| 170320108428 | 7/11/2020 | 10/14/2022 | 93U00718479 | 2/28/2019 | 1/24/2020 | 1703 |
| 170320108431 | 7/11/2020 | 10/14/2022 | 93U00772765 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320108433 | 7/11/2020 | 10/14/2022 | 93U00738147 | 4/25/2019 | 3/20/2020 | 1703 |
| 170320108441 | 7/13/2020 | 10/14/2022 | FT920001011 | 7/17/2019 | 6/12/2020 | 1703 |
| 170320108443 | 7/13/2020 | 10/14/2022 | FT920001045 | 7/24/2019 | 6/19/2020 | 1703 |
| 170320108444 | 7/13/2020 | 10/14/2022 | FT920001060 | 7/27/2019 | 6/19/2020 | 1703 |
| 170320108447 | 7/13/2020 | 10/14/2022 | FT920001177 | 7/18/2019 | 6/12/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320108448 | 7/13/2020 | 10/14/2022 | FT920001235 | 7/18/2019 | 6/12/2020 | 1703 |
| 170320108449 | 7/13/2020 | 10/14/2022 | FT920001243 | 7/18/2019 | 6/12/2020 | 1703 |
| 170320108450 | 7/13/2020 | 10/14/2022 | FT920001367 | 7/24/2019 | 6/19/2020 | 1703 |
| 170320108451 | 7/13/2020 | 10/14/2022 | FT920001375 | 7/24/2019 | 6/19/2020 | 1703 |
| 170320108453 | 7/13/2020 | 10/14/2022 | FT920001623 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108454 | 7/13/2020 | 10/14/2022 | FT920001656 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108455 | 7/13/2020 | 10/14/2022 | FT920001433 | 8/2/2019 | 6/26/2020 | 1703 |
| 170320108456 | 7/13/2020 | 10/14/2022 | FT920001409 | 7/24/2019 | 6/19/2020 | 1703 |
| 170320108457 | 7/13/2020 | 10/14/2022 | FT920001417 | 7/24/2019 | 6/19/2020 | 1703 |
| 170320108458 | 7/13/2020 | 10/14/2022 | FT920001334 | 7/27/2019 | 6/19/2020 | 1703 |
| 170320108460 | 7/13/2020 | 10/14/2022 | FT920001482 | 7/23/2019 | 6/19/2020 | 1703 |
| 170320108462 | 7/13/2020 | 10/14/2022 | FT920001789 | 7/22/2019 | 6/19/2020 | 1703 |
| 170320108465 | 7/13/2020 | 10/14/2022 | FT920001821 | 7/31/2019 | 4/24/2020 | 1703 |
| 170320108466 | 7/13/2020 | 10/14/2022 | FT920002043 | 7/30/2019 | 6/26/2020 | 1703 |
| 170320108467 | 7/13/2020 | 10/14/2022 | FT920001904 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108468 | 7/13/2020 | 10/14/2022 | FT920001938 | 7/22/2019 | 6/19/2020 | 1703 |
| 170320108469 | 7/13/2020 | 10/14/2022 | FT920002175 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108471 | 7/13/2020 | 10/14/2022 | FT920001847 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108472 | 7/13/2020 | 10/14/2022 | FT920002076 | 7/30/2019 | 6/26/2020 | 1703 |
| 170320108473 | 7/13/2020 | 10/14/2022 | FT920002084 | 7/30/2019 | 6/26/2020 | 1703 |
| 170320108475 | 7/13/2020 | 10/14/2022 | FT920002092 | 7/30/2019 | 6/26/2020 | 1703 |
| 170320108477 | 7/13/2020 | 10/14/2022 | FT920001870 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108478 | 7/13/2020 | 10/14/2022 | FT920001896 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108480 | 7/13/2020 | 10/14/2022 | FT920001888 | 8/1/2019 | 6/26/2020 | 1703 |
| 170320108481 | 7/13/2020 | 10/14/2022 | FT920001862 | 8/2/2019 | 6/26/2020 | 1703 |
| 170320108484 | 7/13/2020 | 10/14/2022 | FT920002001 | 8/2/2019 | 6/26/2020 | 1703 |
| 170320108488 | 7/13/2020 | 10/14/2022 | FT920000914 | 7/12/2019 | 6/5/2020 | 1703 |
| 170320108517 | 7/14/2020 | 10/14/2022 | FT920002290 | 7/31/2019 | 6/26/2020 | 1703 |
| 170320108518 | 7/14/2020 | 10/14/2022 | FT920002407 | 8/1/2019 | 6/26/2020 | 1703 |
| 170320108519 | 7/14/2020 | 10/14/2022 | FT920002472 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108521 | 7/14/2020 | 10/14/2022 | FT920002258 | 8/10/2019 | 7/3/2020 | 1703 |
| 170320108522 | 7/14/2020 | 10/14/2022 | FT920002274 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108523 | 7/14/2020 | 10/14/2022 | FT920002589 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108524 | 7/14/2020 | 10/14/2022 | FT920002597 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108526 | 7/14/2020 | 10/14/2022 | FT920002340 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108527 | 7/14/2020 | 10/16/2022 | FT920002373 | 8/9/2019 | 7/3/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320108528 | 7/14/2020 | 10/16/2022 | FT920002381 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108529 | 7/14/2020 | 10/16/2022 | FT920002571 | 8/5/2019 | 7/3/2020 | 1703 |
| 170320108530 | 7/14/2020 | 10/16/2022 | FT920002464 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108533 | 7/14/2020 | 10/16/2022 | FT920002761 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108535 | 7/14/2020 | 10/16/2022 | FT920002787 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108537 | 7/14/2020 | 10/16/2022 | FT920002779 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108539 | 7/14/2020 | 10/16/2022 | FT920002795 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108540 | 7/14/2020 | 10/16/2022 | FT920002738 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108541 | 7/14/2020 | 10/16/2022 | FT920002746 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108543 | 7/14/2020 | 10/16/2022 | FT920002605 | 8/6/2019 | 7/3/2020 | 1703 |
| 170320108545 | 7/14/2020 | 10/16/2022 | FT920002613 | 8/6/2019 | 7/3/2020 | 1703 |
| 170320108546 | 7/14/2020 | 10/16/2022 | FT920002639 | 8/6/2019 | 7/3/2020 | 1703 |
| 170320108547 | 7/14/2020 | 10/16/2022 | FT920002621 | 8/6/2019 | 7/3/2020 | 1703 |
| 170320108548 | 7/14/2020 | 10/16/2022 | FT920002720 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108553 | 7/14/2020 | 10/16/2022 | FT920002886 | 8/14/2019 | 7/10/2020 | 1703 |
| 170320108554 | 7/14/2020 | 10/16/2022 | FT920002951 | 8/12/2019 | 7/10/2020 | 1703 |
| 170320108555 | 7/14/2020 | 10/16/2022 | FT920003025 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108556 | 7/14/2020 | 10/16/2022 | FT920003157 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108558 | 7/14/2020 | 10/16/2022 | FT920002803 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108559 | 7/14/2020 | 10/16/2022 | FT920002910 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108560 | 7/14/2020 | 10/16/2022 | FT920003058 | 8/13/2019 | 7/10/2020 | 1703 |
| 170320108562 | 7/14/2020 | 10/16/2022 | FT920002878 | 7/14/2019 | 6/5/2020 | 1703 |
| 170320108563 | 7/14/2020 | 10/16/2022 | FT920002928 | 8/13/2019 | 7/10/2020 | 1703 |
| 170320108564 | 7/14/2020 | 10/16/2022 | FT920003124 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108565 | 7/14/2020 | 10/16/2022 | FT920002860 | 8/16/2019 | 7/10/2020 | 1703 |
| 170320108570 | 7/14/2020 | 10/16/2022 | FT920003215 | 8/21/2019 | 7/17/2020 | 1703 |
| 170320108571 | 7/14/2020 | 10/16/2022 | FT920003306 | 8/22/2019 | 7/17/2020 | 1703 |
| 170320108572 | 7/14/2020 | 10/16/2022 | FT920003314 | 8/21/2019 | 7/17/2020 | 1703 |
| 170320108574 | 7/14/2020 | 10/15/2022 | FT920003298 | 8/21/2019 | 7/17/2020 | 1703 |
| 170320108575 | 7/14/2020 | 10/15/2022 | FT920003389 | 8/20/2019 | 7/17/2020 | 1703 |
| 170320108582 | 7/15/2020 | 10/15/2022 | DE670061089 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108583 | 7/15/2020 | 10/15/2022 | DE670061030 | 8/17/2019 | 7/10/2020 | 1703 |
| 170320108584 | 7/15/2020 | 10/15/2022 | DE670061220 | 8/18/2019 | 7/10/2020 | 1703 |
| 170320108585 | 7/15/2020 | 10/15/2022 | FT920003421 | 8/20/2019 | 7/17/2020 | 1703 |
| 170320108586 | 7/15/2020 | 10/15/2022 | FT920003546 | 8/22/2019 | 7/17/2020 | 1703 |
| 170320108587 | 7/15/2020 | 10/15/2022 | FT920003702 | 8/29/2019 | 7/24/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320108590 | 7/15/2020 | 10/15/2022 | FT920003884 | 8/27/2019 | 7/24/2020 | 1703 |
| 170320108603 | 7/15/2020 | 10/15/2022 | FT920003686 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108604 | 7/15/2020 | 10/15/2022 | FT920003637 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108605 | 7/15/2020 | 10/15/2022 | FT920003694 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108606 | 7/15/2020 | 10/15/2022 | FT920003587 | 8/21/2019 | 7/17/2020 | 1703 |
| 170320108616 | 7/15/2020 | 10/16/2022 | FT920004064 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108618 | 7/15/2020 | 10/15/2022 | FT920003918 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108619 | 7/15/2020 | 10/15/2022 | FT920004569 | 9/16/2019 | 1/31/2020 | 1703 |
| 170320108620 | 7/15/2020 | 10/15/2022 | FT920004189 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108622 | 7/15/2020 | 10/15/2022 | FT920004197 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108623 | 7/15/2020 | 10/14/2022 | FT920004122 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108624 | 7/15/2020 | 10/14/2022 | FT920004130 | 8/29/2019 | 7/24/2020 | 1703 |
| 170320108657 | 7/16/2020 | 10/14/2022 | FT920004627 | 9/10/2019 | 8/7/2020 | 1703 |
| 170320108658 | 7/16/2020 | 10/14/2022 | FT920003249 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320108659 | 7/16/2020 | 10/14/2022 | FT920000500 | 7/9/2019 | 6/5/2020 | 1703 |
| 170320108660 | 7/16/2020 | 10/14/2022 | FT920001771 | 7/25/2019 | 6/19/2020 | 1703 |
| 170320108661 | 7/16/2020 | 10/14/2022 | FT920002035 | 7/30/2019 | 6/26/2020 | 1703 |
| 170320108664 | 7/16/2020 | 10/14/2022 | FT920004825 | 8/12/2019 | 7/10/2020 | 1703 |
| 170320108705 | 7/16/2020 | 10/14/2022 | FT920000690 | 7/15/2019 | 6/12/2020 | 1703 |
| 170320108706 | 7/16/2020 | 10/14/2022 | FT920003355 | 8/9/2019 | 7/3/2020 | 1703 |
| 170320108707 | 7/16/2020 | 10/14/2022 | FT920003207 | 8/22/2019 | 7/17/2020 | 1703 |
| 170320108708 | 7/16/2020 | 10/14/2022 | FT920003439 | 8/21/2019 | 7/17/2020 | 1703 |
| 170320108709 | 7/16/2020 | 10/14/2022 | FT920003447 | 8/20/2019 | 7/17/2020 | 1703 |
| 170320108759 | 7/18/2020 | 10/14/2022 | 93U00756404 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320108909 | 7/23/2020 | 10/14/2022 | FT920000179 | 6/26/2019 | 5/15/2020 | 1703 |
| 170320108912 | 7/23/2020 | 10/16/2022 | FT920000476 | 6/26/2019 | 5/15/2020 | 1703 |
| 170320108913 | 7/23/2020 | 10/16/2022 | FT920000526 | 7/3/2019 | 5/29/2020 | 1703 |
| 170320108914 | 7/23/2020 | 10/16/2022 | FT920000971 | 7/12/2019 | 6/5/2020 | 1703 |
| 170320108915 | 7/23/2020 | 10/16/2022 | FT920001672 | 8/13/2019 | 7/10/2020 | 1703 |
| 170320108916 | 7/23/2020 | 10/16/2022 | FT920001813 | 7/25/2019 | 6/19/2020 | 1703 |
| 170320108917 | 7/23/2020 | 10/16/2022 | FT920000559 | 7/12/2019 | 6/5/2020 | 1703 |
| 170320108956 | 7/24/2020 | 10/16/2022 | FT920000021 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320108957 | 7/24/2020 | 10/16/2022 | FT920000104 | 6/28/2019 | 5/15/2020 | 1703 |
| 170320108959 | 7/24/2020 | 10/16/2022 | FT920000120 | 6/25/2019 | 1/31/2020 | 1703 |
| 170320108960 | 7/24/2020 | 10/16/2022 | FT920000211 | 7/5/2019 | 5/15/2020 | 1703 |
| 170320108961 | 7/24/2020 | 10/16/2022 | FT920000534 | 7/5/2019 | 5/29/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320108962 | 7/24/2020 | 10/16/2022 | FT920000260 | 7/3/2019 | 5/15/2020 | 1703 |
| 170320108963 | 7/24/2020 | 10/16/2022 | FT920001094 | 7/18/2019 | 6/12/2020 | 1703 |
| 170320109000 | 7/25/2020 | 10/16/2022 | FT920003108 | 8/15/2019 | 7/10/2020 | 1703 |
| 170320109001 | 7/25/2020 | 10/16/2022 | FT920004619 | 9/7/2019 | 7/31/2020 | 1703 |
| 170320109002 | 7/25/2020 | 10/16/2022 | FT920003280 | 8/21/2019 | 7/17/2020 | 1703 |
| 170320109080 | 7/29/2020 | 10/16/2022 | 93U00776972 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320109081 | 7/29/2020 | 10/16/2022 | 93U00776998 | 7/3/2019 | 5/29/2020 | 1703 |
| 170320109082 | 7/29/2020 | 10/16/2022 | 93U00776980 | 7/3/2019 | 5/29/2020 | 1703 |
| 170320109083 | 7/29/2020 | 10/16/2022 | 93U00777434 | 7/7/2019 | 5/29/2020 | 1703 |
| 170320109084 | 7/29/2020 | 10/16/2022 | 93U00776915 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320109085 | 7/29/2020 | 10/16/2022 | 93U00777020 | 7/5/2019 | 5/29/2020 | 1703 |
| 170320109086 | 7/29/2020 | 10/16/2022 | 93U00777152 | 7/5/2019 | 5/29/2020 | 1703 |
| 170320109087 | 7/29/2020 | 10/16/2022 | 93U00777178 | 7/5/2019 | 5/29/2020 | 1703 |
| 170320109090 | 7/29/2020 | 10/16/2022 | 93U00777442 | 7/12/2019 | 5/29/2020 | 1703 |
| 170320109093 | 7/29/2020 | 10/16/2022 | 93U00776956 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320109094 | 7/29/2020 | 10/16/2022 | 93U00776931 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320109095 | 7/29/2020 | 10/16/2022 | 93U00776949 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320109096 | 7/29/2020 | 10/16/2022 | 93U00776923 | 6/30/2019 | 5/22/2020 | 1703 |
| 170320109097 | 7/29/2020 | 10/16/2022 | 93U00777301 | 7/7/2019 | 5/29/2020 | 1703 |
| 170320109101 | 7/29/2020 | 10/16/2022 | 93U00777467 | 7/7/2019 | 5/29/2020 | 1703 |
| 170320109103 | 7/29/2020 | 10/16/2022 | 93U00776303 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109104 | 7/29/2020 | 10/16/2022 | 93U00776899 | 7/5/2019 | 5/29/2020 | 1703 |
| 170320109105 | 7/29/2020 | 10/16/2022 | 93U00777723 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109106 | 7/29/2020 | 10/16/2022 | 93U00776261 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109107 | 7/29/2020 | 10/16/2022 | 93U00777392 | 7/10/2019 | 5/29/2020 | 1703 |
| 170320109120 | 7/29/2020 | 10/16/2022 | FT920000492 | 7/12/2019 | 6/5/2020 | 1703 |
| 170320109121 | 7/29/2020 | 10/16/2022 | FT920000955 | 7/26/2019 | 1/31/2020 | 1703 |
| 170320109124 | 7/29/2020 | 10/16/2022 | FT920001946 | 7/26/2019 | 6/19/2020 | 1703 |
| 170320109159 | 7/30/2020 | 10/16/2022 | FT920004676 | 9/16/2019 | 4/17/2020 | 1703 |
| 170320109160 | 7/30/2020 | 10/16/2022 | FT920005095 | 9/19/2019 | 4/24/2020 | 1703 |
| 170320109161 | 7/30/2020 | 10/16/2022 | FT920000930 | 7/18/2019 | 4/24/2020 | 1703 |
| 170320109164 | 7/30/2020 | 10/16/2022 | FT920004171 | 9/9/2019 | 4/24/2020 | 1703 |
| 170320109165 | 7/30/2020 | 10/16/2022 | FT902000742 | 7/23/2019 | 4/24/2020 | 1703 |
| 170320109170 | 7/30/2020 | 10/16/2022 | FT920000062 | 6/28/2019 | 6/26/2020 | 1703 |
| 170320109171 | 7/30/2020 | 10/16/2022 | FT920000161 | 7/8/2019 | 4/10/2020 | 1703 |
| 170320109173 | 7/30/2020 | 10/16/2022 | FT920000542 | 7/5/2019 | 7/3/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320109174 | 7/30/2020 | 10/16/2022 | FT920000757 | 7/17/2019 | 4/24/2020 | 1703 |
| 170320109175 | 7/30/2020 | 10/16/2022 | FT920000765 | 7/23/2019 | 4/17/2020 | 1703 |
| 170320109176 | 7/30/2020 | 10/16/2022 | FT920001391 | 7/24/2019 | 4/24/2020 | 1703 |
| 170320109177 | 7/30/2020 | 10/16/2022 | FT920002357 | 8/9/2019 | 4/17/2020 | 1703 |
| 170320109178 | 7/30/2020 | 10/16/2022 | FT920002365 | 8/9/2019 | 4/17/2020 | 1703 |
| 170320109179 | 7/30/2020 | 10/16/2022 | FT920003272 | 8/21/2019 | 4/17/2020 | 1703 |
| 170320109180 | 7/30/2020 | 10/16/2022 | FT920003728 | 8/29/2019 | 4/24/2020 | 1703 |
| 170320109182 | 7/30/2020 | 10/16/2022 | FT920004247 | 9/7/2019 | 4/24/2020 | 1703 |
| 170320109183 | 7/30/2020 | 10/16/2022 | FT920004312 | 9/7/2019 | 4/17/2020 | 1703 |
| 170320109184 | 7/30/2020 | 10/16/2022 | FT920004353 | 9/16/2019 | 4/24/2020 | 1703 |
| 170320109185 | 7/30/2020 | 10/16/2022 | FT920004668 | 9/16/2019 | 4/24/2020 | 1703 |
| 170320109189 | 7/30/2020 | 10/16/2022 | FT920005103 | 9/19/2019 | 4/24/2020 | 1703 |
| 170320109190 | 7/30/2020 | 10/16/2022 | FT920005483 | 9/25/2019 | 4/24/2020 | 1703 |
| 170320109191 | 7/30/2020 | 10/16/2022 | FT920005723 | 9/27/2019 | 4/3/2020 | 1703 |
| 170320109192 | 7/30/2020 | 10/16/2022 | FT920005814 | 10/7/2019 | 4/24/2020 | 1703 |
| 170320109193 | 7/30/2020 | 10/16/2022 | FT920007125 | 10/29/2019 | 4/10/2020 | 1703 |
| 170320109194 | 7/30/2020 | 10/16/2022 | FT920007422 | 11/3/2019 | 4/24/2020 | 1703 |
| 170320109195 | 7/30/2020 | 10/16/2022 | FT920007653 | 11/5/2019 | 4/24/2020 | 1703 |
| 170320109196 | 7/30/2020 | 10/16/2022 | FT920007703 | 11/10/2019 | 4/3/2020 | 1703 |
| 170320109197 | 7/30/2020 | 10/16/2022 | FT920008107 | 11/22/2019 | 4/10/2020 | 1703 |
| 170320109198 | 7/30/2020 | 10/16/2022 | FT920008123 | 11/22/2019 | 4/10/2020 | 1703 |
| 170320109199 | 7/30/2020 | 10/16/2022 | FT920008362 | 12/9/2019 | 4/17/2020 | 1703 |
| 170320109200 | 7/30/2020 | 10/16/2022 | FT920008610 | 12/3/2019 | 4/24/2020 | 1703 |
| 170320109207 | 7/30/2020 | 10/16/2022 | FT920008693 | 12/7/2019 | 4/3/2020 | 1703 |
| 170320109208 | 7/30/2020 | 10/16/2022 | FT920008974 | 12/9/2019 | 4/24/2020 | 1703 |
| 170320109209 | 7/30/2020 | 10/16/2022 | FT920009014 | 12/13/2019 | 4/24/2020 | 1703 |
| 170320109210 | 7/30/2020 | 10/16/2022 | FT920009022 | 12/13/2019 | 4/24/2020 | 1703 |
| 170320109221 | 7/31/2020 | 10/16/2022 | FT920009253 | 12/19/2019 | 4/24/2020 | 1703 |
| 170320109222 | 7/31/2020 | 10/16/2022 | FT920009485 | 12/25/2019 | 4/17/2020 | 1703 |
| 170320109223 | 7/31/2020 | 10/16/2022 | FT920009790 | 12/25/2019 | 4/3/2020 | 1703 |
| 170320109224 | 7/31/2020 | 10/16/2022 | FT920009824 | 1/2/2020 | 4/17/2020 | 1703 |
| 170320109225 | 7/31/2020 | 10/16/2022 | FT920010095 | 1/8/2020 | 4/24/2020 | 1703 |
| 170320109226 | 7/31/2020 | 10/16/2022 | FT920010103 | 1/7/2020 | 4/24/2020 | 1703 |
| 170320109227 | 7/31/2020 | 10/16/2022 | FT920010160 | 1/8/2020 | 4/17/2020 | 1703 |
| 170320109228 | 7/31/2020 | 10/16/2022 | FT920010202 | 1/9/2020 | 4/17/2020 | 1703 |
| 170320109229 | 7/31/2020 | 10/16/2022 | FT920010228 | 1/9/2020 | 4/17/2020 | 1703 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 170320109230 | 7/31/2020 | 10/16/2022 | FT920010384 | 1/2/2020 | 4/3/2020 | 1703 |
| 170320109231 | 7/31/2020 | 10/16/2022 | FT920010418 | 1/2/2020 | 4/17/2020 | 1703 |
| 170320109233 | 7/31/2020 | 10/16/2022 | FT920010541 | 1/18/2020 | 5/1/2020 | 1703 |
| 170320109234 | 7/31/2020 | 10/16/2022 | FT920010590 | 1/9/2020 | 4/3/2020 | 1703 |
| 170320109235 | 7/31/2020 | 10/16/2022 | FT920010731 | 1/17/2020 | 4/17/2020 | 1703 |
| 170320109237 | 7/31/2020 | 10/16/2022 | FT920010764 | 1/17/2020 | 4/17/2020 | 1703 |
| 170320109238 | 7/31/2020 | 10/16/2022 | FT920020144 | 1/17/2020 | 4/3/2020 | 1703 |
| 170320109239 | 7/31/2020 | 10/16/2022 | FT920020151 | 1/23/2020 | 5/1/2020 | 1703 |
| 170320109240 | 7/31/2020 | 10/16/2022 | FT920020680 | 1/29/2020 | 4/17/2020 | 1703 |
| 170320109241 | 7/31/2020 | 10/16/2022 | FT920020946 | 2/2/2020 | 5/1/2020 | 1703 |
| 170320109242 | 7/31/2020 | 10/16/2022 | FT920030002 | 2/1/2020 | 4/17/2020 | 1703 |
| 170320109243 | 7/31/2020 | 10/16/2022 | FT920040506 | 2/21/2020 | 5/1/2020 | 1703 |
| 170320109290 | 8/3/2020 | 10/16/2022 | 93U00775867 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109291 | 8/3/2020 | 10/16/2022 | 93U00774811 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320109292 | 8/3/2020 | 10/16/2022 | 93U00761917 | 6/4/2019 | 4/24/2020 | 1703 |
| 170320109293 | 8/3/2020 | 10/16/2022 | 93U00763558 | 6/5/2019 | 4/24/2020 | 1703 |
| 170320109294 | 8/3/2020 | 10/16/2022 | 93U00764762 | 6/17/2019 | 1/31/2020 | 1703 |
| 170320109295 | 8/3/2020 | 10/16/2022 | 93U00765603 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320109296 | 8/3/2020 | 10/16/2022 | 93U00768615 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320109298 | 8/3/2020 | 10/16/2022 | 93U00772484 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320109299 | 8/3/2020 | 10/16/2022 | 93U00776147 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109300 | 8/3/2020 | 10/16/2022 | 93U00776139 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109301 | 8/3/2020 | 10/16/2022 | 93U00765850 | 6/13/2019 | 5/8/2020 | 1703 |
| 170320109302 | 8/3/2020 | 10/16/2022 | 93U00770793 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320109329 | 8/4/2020 | 10/16/2022 | 93U00776014 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109330 | 8/4/2020 | 10/16/2022 | 93U00775883 | 6/28/2019 | 5/22/2020 | 1703 |
| 170320109331 | 8/4/2020 | 10/16/2022 | 93U00756396 | 5/22/2019 | 4/17/2020 | 1703 |
| 170320109332 | 8/4/2020 | 10/16/2022 | 93U00774753 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320109333 | 8/4/2020 | 10/16/2022 | 93U00775057 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320109334 | 8/4/2020 | 10/16/2022 | 93U00772757 | 6/20/2019 | 5/15/2020 | 1703 |
| 170320109335 | 8/4/2020 | 10/16/2022 | 93U00774035 | 6/27/2019 | 5/22/2020 | 1703 |
| 170320109336 | 8/4/2020 | 10/16/2022 | 93U00774829 | 6/27/2019 | 5/22/2020 | 1703 |
| | | | | | | |
| 190120100317 | 5/11/2020 | 10/12/2022 | 93U00698812 | 1/17/2019 | 12/13/2019 | 1901 |
| 190120100320 | 5/11/2020 | 10/11/2022 | 93U00706011 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100323 | 5/12/2020 | 10/11/2022 | 93U00706078 | 2/3/2019 | 12/27/2019 | 1901 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)

Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 190120100324 | 5/12/2020 | 10/11/2022 | 93U00709676 | 2/15/2019 | 1/3/2020 | 1901 |
| 190120100325 | 5/12/2020 | 10/11/2022 | 93U00709726 | 2/15/2019 | 1/3/2020 | 1901 |
| 190120100326 | 5/12/2020 | 10/11/2022 | 93U00713017 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100327 | 5/12/2020 | 10/11/2022 | 93U00713025 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100328 | 5/12/2020 | 10/11/2022 | 93U00712985 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100329 | 5/12/2020 | 10/11/2022 | 93U00717539 | 2/22/2019 | 1/17/2020 | 1901 |
| 190120100330 | 5/12/2020 | 10/11/2022 | 93U00717620 | 2/22/2019 | 1/17/2020 | 1901 |
| 190120100379 | 6/10/2020 | 10/11/2022 | 93U00702879 | 1/24/2019 | 12/20/2019 | 1901 |
| 190120100380 | 6/10/2020 | 10/11/2022 | 93U00702721 | 1/24/2019 | 12/20/2019 | 1901 |
| 190120100382 | 6/10/2020 | 10/11/2022 | 93U00702713 | 1/24/2019 | 12/20/2019 | 1901 |
| 190120100383 | 6/10/2020 | 10/11/2022 | 93U00702796 | 1/24/2019 | 12/20/2019 | 1901 |
| 190120100385 | 6/10/2020 | 10/12/2022 | 93U00705922 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100406 | 6/11/2020 | 10/11/2022 | 93U00702812 | 1/24/2019 | 12/20/2019 | 1901 |
| 190120100407 | 6/12/2020 | 10/11/2022 | 93U00706094 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100410 | 6/12/2020 | 10/11/2022 | 93U00706623 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100411 | 6/12/2020 | 10/11/2022 | 93U00706102 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100412 | 6/12/2020 | 10/11/2022 | 93U00706078 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100413 | 6/12/2020 | 10/11/2022 | 93U00709643 | 2/15/2019 | 1/3/2020 | 1901 |
| 190120100416 | 6/12/2020 | 10/11/2022 | 93U00709692 | 2/15/2019 | 1/3/2020 | 1901 |
| 190120100417 | 6/12/2020 | 10/11/2022 | 93U00709718 | 2/15/2019 | 1/3/2020 | 1901 |
| 190120100422 | 6/12/2020 | 10/11/2022 | 93U00713140 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100423 | 6/12/2020 | 10/11/2022 | 93U00713132 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100424 | 6/12/2020 | 10/11/2022 | 93U00712985 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100425 | 6/12/2020 | 10/11/2022 | 93U00713009 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100426 | 6/12/2020 | 10/12/2022 | 93U00713066 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100429 | 6/12/2020 | 10/12/2022 | 93U00713124 | 2/18/2019 | 1/10/2020 | 1901 |
| 190120100430 | 6/12/2020 | 10/12/2022 | 93U00717554 | 2/22/2019 | 1/17/2020 | 1901 |
| 190120100437 | 6/16/2020 | 10/11/2022 | 93U00724121 | 3/18/2019 | 2/7/2020 | 1901 |
| 190120100438 | 6/16/2020 | 10/11/2022 | 93U00727272 | 3/28/2019 | 2/21/2020 | 1901 |
| 190120100439 | 6/16/2020 | 10/11/2022 | 93U00727298 | 3/28/2019 | 2/21/2020 | 1901 |
| 190120100441 | 6/16/2020 | 10/11/2022 | 93U00730136 | 4/4/2019 | 2/28/2020 | 1901 |
| 190120100447 | 6/16/2020 | 10/11/2022 | 93U00735382 | 4/14/2019 | 3/6/2020 | 1901 |
| 190120100450 | 6/16/2020 | 10/11/2022 | 93U00735333 | 4/14/2019 | 3/6/2020 | 1901 |
| 190120100481 | 6/23/2020 | 10/14/2022 | 93U00706102 | 2/3/2019 | 12/27/2019 | 1901 |
| 190120100501 | 7/1/2020 | 10/14/2022 | 93U00713066 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100503 | 7/1/2020 | 10/14/2022 | 93U00717497 | 2/22/2019 | 1/17/2020 | 1901 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 190120100518 | 7/7/2020 | 10/14/2022 | 93U00730185 | 4/4/2019 | 2/28/2020 | 1901 |
| 190120100529 | 7/8/2020 | 10/14/2022 | 93U00713074 | 2/17/2019 | 1/10/2020 | 1901 |
| 190120100532 | 7/8/2020 | 10/14/2022 | 93U00713058 | 2/17/2019 | 1/10/2020 | 1901 |
| | | | | | | |
| 200620103463 | 5/13/2020 | 10/11/2022 | 93U00748070 | 5/17/2019 | 4/10/2020 | 2006 |
| 200620103465 | 5/13/2020 | 10/11/2022 | 93U00748633 | 5/18/2019 | 4/10/2020 | 2006 |
| 200620103467 | 5/13/2020 | 10/11/2022 | 93U00752304 | 5/26/2019 | 4/17/2020 | 2006 |
| 200620103468 | 5/13/2020 | 10/11/2022 | 93U00757089 | 6/10/2019 | 5/1/2020 | 2006 |
| 200620103847 | 6/15/2020 | 10/11/2022 | 93U00718586 | 3/18/2019 | 2/7/2020 | 2006 |
| 200620103885 | 6/17/2020 | 10/11/2022 | 93U00736083 | 4/22/2019 | 3/13/2020 | 2006 |
| 200620103887 | 6/17/2020 | 10/11/2022 | 93U00741745 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620103889 | 6/17/2020 | 10/11/2022 | 93U00737297 | 4/25/2019 | 3/20/2020 | 2006 |
| 200620103892 | 6/17/2020 | 10/11/2022 | 93U00739558 | 5/7/2019 | 3/13/2020 | 2006 |
| 200620103894 | 6/17/2020 | 10/11/2022 | 93U00742164 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620103895 | 6/17/2020 | 10/11/2022 | 93U00742156 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620103900 | 6/17/2020 | 10/11/2022 | 93U00742149 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620103903 | 6/17/2020 | 10/11/2022 | 93U00743535 | 5/10/2019 | 4/3/2020 | 2006 |
| 200620103912 | 6/17/2020 | 10/11/2022 | 93U00742123 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620103941 | 6/18/2020 | 10/14/2022 | 93U00744558 | 5/11/2019 | 4/3/2020 | 2006 |
| 200620103945 | 6/19/2020 | 10/11/2022 | 93U00748120 | 5/17/2019 | 4/10/2020 | 2006 |
| 200620103947 | 6/19/2020 | 10/11/2022 | 93U00748112 | 5/15/2019 | 3/27/2020 | 2006 |
| 200620103948 | 6/19/2020 | 10/11/2022 | 93U00748104 | 5/15/2019 | 3/27/2020 | 2006 |
| 200620103949 | 6/19/2020 | 10/11/2022 | 93U00748138 | 5/13/2019 | 4/3/2020 | 2006 |
| 200620103954 | 6/19/2020 | 10/11/2022 | 93U00757071 | 6/10/2019 | 5/1/2020 | 2006 |
| 200620103960 | 6/19/2020 | 10/14/2022 | 93U00748898 | 5/18/2019 | 4/10/2020 | 2006 |
| 200620103965 | 6/19/2020 | 10/13/2022 | 93U00752254 | 5/26/2019 | 4/17/2020 | 2006 |
| 200620103968 | 6/19/2020 | 10/13/2022 | 93U00752510 | 5/26/2019 | 4/17/2020 | 2006 |
| 200620103981 | 6/19/2020 | 10/13/2022 | 93U00752270 | 5/26/2019 | 4/17/2020 | 2006 |
| 200620103990 | 6/22/2020 | 10/14/2022 | 93U00743758 | 5/10/2019 | 4/3/2020 | 2006 |
| 200620103992 | 6/22/2020 | 10/14/2022 | 93U00742115 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620103993 | 6/22/2020 | 10/14/2022 | 93U00743741 | 5/10/2019 | 4/3/2020 | 2006 |
| 200620103994 | 6/22/2020 | 10/14/2022 | 93U00748906 | 5/18/2019 | 4/10/2020 | 2006 |
| 200620104072 | 6/24/2020 | 10/14/2022 | 93U00752296 | 5/26/2019 | 4/17/2020 | 2006 |
| 200620104073 | 6/24/2020 | 10/14/2022 | 93U00748062 | 5/18/2019 | 4/10/2020 | 2006 |
| 200620104198 | 7/1/2020 | 10/14/2022 | 93U00737289 | 4/26/2019 | 3/20/2020 | 2006 |
| 200620104204 | 7/2/2020 | 10/14/2022 | 93U00742131 | 5/5/2019 | 3/27/2020 | 2006 |

**Form I-3**

# SCHEDULE OF PROTESTS

Consumer Products and Mass Merchandising (CEE 008)
Center (if known)

| Protest Number | Date Protest Filed | Date Protest Denied | Entry Number | Date of Entry | Date of Liquidation | Port Code |
|---|---|---|---|---|---|---|
| 200620104215 | 7/7/2020 | 10/14/2022 | 93U00741620 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620104216 | 7/7/2020 | 10/14/2022 | 93U00744541 | 5/10/2019 | 4/3/2020 | 2006 |
| 200620104217 | 7/7/2020 | 10/14/2022 | 93U00741646 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620104254 | 7/8/2020 | 10/14/2022 | 93U00741224 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620104255 | 7/8/2020 | 10/14/2022 | 93U00741182 | 5/5/2019 | 3/27/2020 | 2006 |
| 200620104256 | 7/8/2020 | 10/14/2022 | 93U00748807 | 5/18/2019 | 4/10/2020 | 2006 |
| 200620104281 | 7/10/2020 | 10/14/2022 | 93U00736075 | 4/22/2019 | 3/13/2020 | 2006 |
| 200620104283 | 7/10/2020 | 10/14/2022 | 93U00719584 | 3/12/2019 | 1/24/2020 | 2006 |
| 200620104285 | 7/10/2020 | 10/14/2022 | 93U00718578 | 3/18/2019 | 2/7/2020 | 2006 |
| 200620104292 | 7/10/2020 | 10/14/2022 | 93U00743766 | 5/11/2019 | 4/3/2020 | 2006 |
| 200620104298 | 7/11/2020 | 10/14/2022 | 93U00751066 | 5/22/2019 | 4/17/2020 | 2006 |
| 200620104304 | 7/13/2020 | 10/14/2022 | FT920001508 | 7/26/2019 | 6/19/2020 | 2006 |
| 200620104305 | 7/13/2020 | 10/14/2022 | FT920001516 | 7/26/2019 | 6/19/2020 | 2006 |
| 200620104310 | 7/13/2020 | 10/14/2022 | FT920002068 | 8/3/2019 | 6/26/2020 | 2006 |
| 200620104372 | 7/16/2020 | 10/14/2022 | FT920001029 | 7/19/2019 | 6/12/2020 | 2006 |
| 200620104487 | 7/25/2020 | 10/16/2022 | FT920010814 | 1/29/2020 | 4/24/2020 | 2006 |
| 200620104564 | 7/31/2020 | 10/16/2022 | FT920010459 | 12/16/2019 | 5/1/2020 | 2006 |
| 200620104565 | 7/31/2020 | 10/16/2022 | FT920010889 | 12/21/2019 | 4/24/2020 | 2006 |
| 270420136165 | 7/9/2020 | 10/14/2022 | DE670056220 | 7/28/2019 | 6/19/2020 | 2704 |
| 270420136166 | 7/9/2020 | 10/14/2022 | DE670032866 | 3/16/2019 | 2/7/2020 | 2704 |
| 270420136903 | 7/15/2020 | 10/15/2022 | DE670060016 | 8/13/2019 | 7/10/2020 | 2704 |
| 270420138222 | 7/27/2020 | 10/16/2022 | DE670073506 | 9/26/2019 | 8/21/2020 | 2704 |
| 270420138323 | 7/28/2020 | 10/16/2022 | DE670059265 | 8/12/2019 | 7/10/2020 | 2704 |
| 410220101539 | 6/25/2020 | 10/14/2022 | DE670035174 | 4/12/2019 | 3/6/2020 | 4102 |
| 410220101684 | 7/27/2020 | 10/16/2022 | DE670035414 | 4/12/2019 | 3/6/2020 | 4102 |
| 460120117493 | 7/7/2020 | 10/14/2022 | 93U00713116 | 2/18/2019 | 1/10/2020 | 4601 |
| 460120117575 | 7/8/2020 | 10/14/2022 | 93U00718982 | 2/27/2019 | 1/17/2020 | 4601 |
| 460120117670 | 7/9/2020 | 10/14/2022 | DE670035158 | 4/3/2019 | 2/28/2020 | 4601 |
| 460120117673 | 7/9/2020 | 10/14/2022 | DE670051791 | 7/6/2019 | 5/29/2020 | 4601 |
| 460120117674 | 7/9/2020 | 10/14/2022 | DE670052971 | 7/10/2019 | 6/5/2020 | 4601 |
| 460120118479 | 7/27/2020 | 10/16/2022 | DE670035117 | 4/3/2019 | 2/28/2020 | 4601 |
| 460120118481 | 7/27/2020 | 10/16/2022 | DE670036792 | 4/17/2019 | 3/13/2020 | 4601 |
| 558820100001 | 7/28/2020 | 10/16/2022 | DE670061204 | 8/18/2019 | 7/10/2020 | 5588 |